AO 240 (Rev. 10/03)

# UNITED STATES DISTRICT COURT

District of ___COLUMBIA___

**FILED**

JUN 1 8 2007

NANCY MAYER WHITTINGTON, CLERK
U.S. DISTRICT COURT

*George Chukwuemeka Obi*
*Victim* / Plaintiff

(1) *Employees, officials & Agents of US DHS/ICE,*
(2) *U.S. Marshalls Service (3) Comm. Board members and staffers of Pike County Corr. facility Lords Valley PA-18428 (4) Dist. J. William W. Caldwell (5) Mary Andri, USDA PA Clerk (6) Scott Blake Dist dir. USDHS/ICE*
Defendant *(7) Philadelphia*
*Kidnappers*

**APPLICATION TO PROCEED WITHOUT PREPAYMENT OF FEES AND AFFIDAVIT**

V.

CASE NUMBER:

**07 1091**

I, _George Chukwuemeka Obi_____ declare that I am the (check appropriate box)

☑ petitioner/plaintiff/movant/ ☐ respondent ☐ other _Victim_

in the above-entitled proceeding; that in support of my request to proceed without prepayment of fees or costs under 28 USC §1915 I declare that I am unable to pay the costs of these proceedings and that I am entitled to the relief sought in the complaint/petition/motion.

In support of this application, I answer the following questions under penalty of perjury:

1: Are you currently incarcerated?    ☑ Yes    ☐ No    (If "No," go to Part 2)

If "Yes," state the place of your incarceration _Pike County Correctional facility Lords Valley PA-18428_

Are you employed at the institution? _NO_    Do you receive any payment from the institution? _NO_

Attach a ledger sheet from the institution(s) of your incarceration showing at least the past six months' transactions. _enclosed_

2. Are you currently employed?    ☐ Yes    ☑ No

   a. If the answer is "Yes," state the amount of your take-home salary or wages and pay period and give the name and address of your employer. (List both gross and net salary.)

   b. If the answer is "No," state the date of your last employment, the amount of your take-home salary or wages and pay period and the name and address of your last employer. _Can't recollect it was last in the year 2000._

3. In the past 12 twelve months have you received any money from any of the following sources?

   a. Business, profession or other self-employment    ☐ Yes    ☑ No
   b. Rent payments, interest or dividends    ☐ Yes    ☑ No
   c. Pensions, annuities or life insurance payments    ☐ Yes    ☑ No
   d. Disability or workers compensation payments    ☐ Yes    ☑ No
   e. Gifts or inheritances    ☑ Yes    ☐ No
   f. Any other sources    ☐ Yes    ☑ No

**RECEIVED**

MAY 2 9 2007

NANCY MAYER WHITTINGTON, CLERK
U.S. DISTRICT COURT

If the answer to any of the above is "Yes," describe on the following page, each source of money and state the amount received and what you expect you will continue to receive. _$40 or here $100.00 there for my commissary and hygein from immediate family members_

2

AO 240 Reverse (Rev. 10/03)

4.   Do you have **any cash or checking or savings accounts?**    ☐ Yes    ☒ No

If "Yes," state the total amount. _____

5.   Do you own any real estate, stocks, bonds, securities, other financial instruments, automobiles or any other thing of value?    ☐ Yes    ☒ No

If "Yes," describe the property and state its value.

N/A

6.   List the persons who are dependent on you for support, state your relationship to each person and indicate how much you contribute to their support.  (If children are dependents, please refer to them by their initials)

None

I declare under penalty of perjury that the above information is true and correct.

May 22, 2007
_____
Date

_____
Signature of Applicant

**NOTICE TO PRISONER:** A Prisoner seeking to proceed without prepayment of fees shall submit an affidavit stating all assets.  In addition, a prisoner must attach a statement certified by the appropriate institutional officer showing all receipts, expenditures, and balances during the last six months in your institutional accounts.  If you have multiple accounts, perhaps because you have been in multiple institutions, attach one certified statement of each account.

## ORDER OF THE COURT

The application is hereby denied.



_____         _____
United States Judge                        Date

The application is hereby granted.  Let the applicant proceed without prepayment of costs  or fees or the necessity of giving security thereof.

_____         _____
United States Judge                        Date

# Inmate Account Summary Legacy Report
## Pike County Correctional Facility

Today's Date: 11/28/2006

| Last Name | First Name | Middle Name | Affix | Booking# |
|---|---|---|---|---|
| OBI | GEORGE | CHUKWUEMEK | | 06-03054 |

| Transaction Date/Time | Transaction Type | Transaction Amount | Code | Check# | Deposit From/Withdrawal To | Running Balance | Receipt Number |
|---|---|---|---|---|---|---|---|
| 03/16/2006 01:31 | Deposit | 104.95 | IR | CASH | INMATE TO PCCF | 104.95 | 693587 |
| Authorizing Employee: 338 | | | | | Document Locator Number: | | |
| 03/19/2006 10:58 | Withdrawal | -12.54 | ITC | | ITI DEBIT SYSTEM CALL CHARGE | 92.41 | 696082 |
| Authorizing Employee: | | | | | Document Locator Number:   ITI DEBIT SYSTEM CALL CHARGE | | |
| 03/19/2006 10:58 | Withdrawal | -.75 | ITC | | ITI DEBIT SYSTEM STATE TAX | 91.66 | 696083 |
| Authorizing Employee: | | | | | Document Locator Number:   ITI DEBIT SYSTEM STATE TAX | | |
| 03/19/2006 10:58 | Withdrawal | -.38 | ITC | | ITI DEBIT SYSTEM FEDERAL TAX | 91.28 | 696084 |
| Authorizing Employee: | | | | | Document Locator Number:   ITI DEBIT SYSTEM FEDERAL TAX | | |
| 03/19/2006 21:52 | Withdrawal | -7.25 | ITC | | ITI DEBIT SYSTEM CALL CHARGE | 84.03 | 696737 |
| Authorizing Employee: | | | | | Document Locator Number:   ITI DEBIT SYSTEM CALL CHARGE | | |
| 03/19/2006 21:52 | Withdrawal | -.44 | ITC | | ITI DEBIT SYSTEM STATE TAX | 83.59 | 696738 |
| Authorizing Employee: | | | | | Document Locator Number:   ITI DEBIT SYSTEM STATE TAX | | |
| 03/19/2006 21:52 | Withdrawal | -.22 | ITC | | ITI DEBIT SYSTEM FEDERAL TAX | 83.37 | 696739 |
| Authorizing Employee: | | | | | Document Locator Number:   ITI DEBIT SYSTEM FEDERAL TAX | | |
| 03/20/2006 21:18 | Withdrawal | -16.25 | ITC | | ITI DEBIT SYSTEM CALL CHARGE | 67.12 | 697421 |
| Authorizing Employee: | | | | | Document Locator Number:   ITI DEBIT SYSTEM CALL CHARGE | | |
| 03/20/2006 21:18 | Withdrawal | -.97 | ITC | | ITI DEBIT SYSTEM STATE TAX | 66.15 | 697422 |
| Authorizing Employee: | | | | | Document Locator Number:   ITI DEBIT SYSTEM STATE TAX | | |
| 03/20/2006 21:18 | Withdrawal | -.49 | ITC | | ITI DEBIT SYSTEM FEDERAL TAX | 65.66 | 697423 |
| Authorizing Employee: | | | | | Document Locator Number:   ITI DEBIT SYSTEM FEDERAL TAX | | |
| 03/22/2006 17:32 | Withdrawal | -3.65 | CP | | COMMISSARY SUMMARY POSTING | 62.01 | 698810 |
| Authorizing Employee: | | | | | Document Locator Number:   ITI COMMISSARY SUMMARY POSTING | | |
| 03/23/2006 20:35 | Withdrawal | -5.75 | ITC | | ITI DEBIT SYSTEM CALL CHARGE | 56.26 | 699641 |
| Authorizing Employee: | | | | | Document Locator Number:   ITI DEBIT SYSTEM CALL CHARGE | | |
| 03/23/2006 20:35 | Withdrawal | -.34 | ITC | | ITI DEBIT SYSTEM STATE TAX | 55.92 | 699642 |
| Authorizing Employee: | | | | | Document Locator Number:   ITI DEBIT SYSTEM STATE TAX | | |
| 03/23/2006 20:35 | Withdrawal | -.17 | ITC | | ITI DEBIT SYSTEM FEDERAL TAX | 55.75 | 699643 |
| Authorizing Employee: | | | | | Document Locator Number:   ITI DEBIT SYSTEM FEDERAL TAX | | |
| 03/24/2006 13:30 | Withdrawal | -17.90 | ITC | | ITI DEBIT SYSTEM CALL CHARGE | 37.85 | 699974 |
| Authorizing Employee: | | | | | Document Locator Number: | | |

07 1091 FILED

JUN 1 8 2007

NANCY MAYER WHITTINGTON, CLERK
U.S. DISTRICT COURT

**Today's Date:  11/28/2006**

# Inmate Account Summary Legacy Report
## Pike County Correctional Facility

| Last Name | First Name | Middle Name | Affix | Booking# |
|---|---|---|---|---|
| OBI | GEORGE | CHUKWUEMEK | | 06-03054 |

| Transaction Date/Time | Transaction Type | Transaction Amount | Code | Check# | Deposit From/Withdrawal To | Running Balance | Receipt Number |
|---|---|---|---|---|---|---|---|
| 03/24/2006 13:30 | Withdrawal | -1.07 | ITC | | ITI DEBIT SYSTEM STATE TAX | 36.78 | 699975 |
| Authorizing Employee: | | | | | Document Locator Number: | ITI DEBIT SYSTEM STATE TAX | |
| 03/24/2006 13:30 | Withdrawal | -.54 | ITC | | ITI DEBIT SYSTEM FEDERAL TAX | 36.24 | 699976 |
| Authorizing Employee: | | | | | Document Locator Number: | ITI DEBIT SYSTEM FEDERAL TAX | |
| 04/07/2006 08:33 | Withdrawal | -5.44 | ITC | | ITI DEBIT SYSTEM CALL CHARGE | 30.80 | 708907 |
| Authorizing Employee: | | | | | Document Locator Number: | ITI DEBIT SYSTEM CALL CHARGE | |
| 04/07/2006 08:33 | Withdrawal | -.33 | ITC | | ITI DEBIT SYSTEM STATE TAX | 30.47 | 708908 |
| Authorizing Employee: | | | | | Document Locator Number: | ITI DEBIT SYSTEM STATE TAX | |
| 04/07/2006 08:33 | Withdrawal | -.16 | ITC | | ITI DEBIT SYSTEM FEDERAL TAX | 30.31 | 708909 |
| Authorizing Employee: | | | | | Document Locator Number: | ITI DEBIT SYSTEM FEDERAL TAX | |
| 04/07/2006 13:37 | Withdrawal | -1.00 | SC | | account sheet | 29.31 | 709107 |
| Authorizing Employee: 059 | | | | | Document Locator Number: | | |
| 04/16/2006 11:43 | Withdrawal | -7.85 | ITC | | ITI DEBIT SYSTEM CALL CHARGE | 21.46 | 713707 |
| Authorizing Employee: | | | | | Document Locator Number: | ITI DEBIT SYSTEM CALL CHARGE | |
| 04/16/2006 11:43 | Withdrawal | -.47 | ITC | | ITI DEBIT SYSTEM STATE TAX | 20.99 | 713708 |
| Authorizing Employee: | | | | | Document Locator Number: | ITI DEBIT SYSTEM STATE TAX | |
| 04/16/2006 11:43 | Withdrawal | -.24 | ITC | | ITI DEBIT SYSTEM FEDERAL TAX | 20.75 | 713709 |
| Authorizing Employee: | | | | | Document Locator Number: | ITI DEBIT SYSTEM FEDERAL TAX | |
| 05/01/2006 08:42 | Withdrawal | -2.39 | PM | | CRR MAIL ADDITIONAL FEE | 18.36 | 721299 |
| Authorizing Employee: 059 | | | | | Document Locator Number: | | |
| 05/05/2006 10:47 | Deposit | 200.00 | MO | | CATHY BOOMER | 218.36 | 723813 |
| Authorizing Employee: 059 | | | | | Document Locator Number: | | |
| 05/05/2006 10:48 | Withdrawal | -200.00 | CW | | REMOVED PENDING BANK CLEARE | 18.36 | 723814 |
| Authorizing Employee: 059 | | | | | Document Locator Number: | | |
| 05/08/2006 07:59 | Withdrawal | -.78 | PM | | POSTAGE | 17.58 | 725442 |
| Authorizing Employee: 059 | | | | | Document Locator Number: | | |
| 05/09/2006 12:49 | Withdrawal | -1.99 | CP | | COMMISSARY SUMMARY POSTING | 15.59 | 726285 |
| Authorizing Employee: | | | | | Document Locator Number: | ITI COMMISSARY SUMMARY POSTING | |
| 05/11/2006 08:29 | Withdrawal | -.48 | PM | | 5/11/06 | 15.11 | 727440 |
| Authorizing Employee: 081 | | | | | Document Locator Number: | | |

# Inmate Account Summary Legacy Report
## Pike County Correctional Facility

Today's Date: 11/28/2006

Page 3 of 13

| Last Name | First Name | Middle Name | Affix | Booking# |
|---|---|---|---|---|
| OBI | GEORGE | CHUKWUEMEK | | 06-03054 |

| Transaction Date/Time | Transaction Type | Transaction Amount | Code | Check# | Deposit From/Withdrawal To | Running Balance | Receipt Number |
|---|---|---|---|---|---|---|---|
| 05/16/2006 08:35 | Withdrawal | -.39 | PM | | ADDITIONAL STAMP | 14.72 | 730404 |
| Authorizing Employee: | 059 | | | | Document Locator Number: | | |
| 05/16/2006 08:35 | Withdrawal | -2.00 | PM | | NETHERLANDS MAIL | 12.72 | 730406 |
| Authorizing Employee: | 059 | | | | Document Locator Number: | | |
| 05/19/2006 07:48 | Deposit | 200.00 | MO | | MS. BOOMER | 212.72 | 732103 |
| Authorizing Employee: | 059 | | | | Document Locator Number: | | |
| 05/19/2006 14:49 | Deposit | 70.00 | CD | | K OBI | 282.72 | 732297 |
| Authorizing Employee: | 347 | | | | Document Locator Number: | | |
| 05/22/2006 09:37 | Withdrawal | -6.32 | PM | | CRR/US COUT APPEALS | 276.40 | 733731 |
| Authorizing Employee: | 059 | | | | Document Locator Number: | | |
| 05/22/2006 09:37 | Withdrawal | -1.00 | SC | | MAIL PROCESS | 275.40 | 733732 |
| Authorizing Employee: | 059 | | | | Document Locator Number: | | |
| 05/23/2006 08:17 | Withdrawal | -.63 | PM | | LARGE ENVELOPE | 274.77 | 734431 |
| Authorizing Employee: | 059 | | | | Document Locator Number: | | |
| 05/24/2006 09:58 | Withdrawal | -3.21 | ITC | | ITI DEBIT SYSTEM CALL CHARGE | 271.56 | 735094 |
| Authorizing Employee: | | | | | Document Locator Number: ITI DEBIT SYSTEM CALL CHARGE | | |
| 05/24/2006 09:58 | Withdrawal | -.19 | ITC | | ITI DEBIT SYSTEM STATE TAX | 271.37 | 735095 |
| Authorizing Employee: | | | | | Document Locator Number: ITI DEBIT SYSTEM STATE TAX | | |
| 05/24/2006 09:58 | Withdrawal | -.10 | ITC | | ITI DEBIT SYSTEM FEDERAL TAX | 271.27 | 735096 |
| Authorizing Employee: | | | | | Document Locator Number: ITI DEBIT SYSTEM FEDERAL TAX | | |
| 05/24/2006 10:08 | Withdrawal | -3.93 | CP | | COMMISSARY SUMMARY POSTING | 267.34 | 735107 |
| Authorizing Employee: | | | | | Document Locator Number: ITI COMMISSARY SUMMARY POSTING | | |
| 05/25/2006 10:39 | Withdrawal | -2.90 | ITC | | ITI DEBIT SYSTEM CALL CHARGE | 264.44 | 735847 |
| Authorizing Employee: | | | | | Document Locator Number: ITI DEBIT SYSTEM CALL CHARGE | | |
| 05/25/2006 10:39 | Withdrawal | -.17 | ITC | | ITI DEBIT SYSTEM STATE TAX | 264.27 | 735848 |
| Authorizing Employee: | | | | | Document Locator Number: ITI DEBIT SYSTEM STATE TAX | | |
| 05/25/2006 10:39 | Withdrawal | -.09 | ITC | | ITI DEBIT SYSTEM FEDERAL TAX | 264.18 | 735849 |
| Authorizing Employee: | | | | | Document Locator Number: ITI DEBIT SYSTEM FEDERAL TAX | | |
| 05/25/2006 11:03 | Withdrawal | -17.90 | ITC | | ITI DEBIT SYSTEM CALL CHARGE | 246.28 | 735859 |
| Authorizing Employee: | | | | | Document Locator Number: ITI DEBIT SYSTEM CALL CHARGE | | |

**Inmate Account Summary Legacy Report**
**Pike County Correctional Facility**

Today's Date: 11/28/2006

Page 4 of 13

| Last Name | First Name | Middle Name | Affix | Booking# |
|---|---|---|---|---|
| OBI | GEORGE | CHUKWUEMEK | | 06-03054 |

| Transaction Date/Time | Transaction Type | Transaction Amount | Affix | Code | Check# | Deposit From/Withdrawal To | Running Balance | Receipt Number |
|---|---|---|---|---|---|---|---|---|
| 05/25/2006 11:03 | Withdrawal | -1.07 | | ITC | | ITI DEBIT SYSTEM STATE TAX | 245.21 | 735860 |
| Authorizing Employee: | | | | | | Document Locator Number: | | |
| 05/25/2006 11:03 | Withdrawal | -.54 | | ITC | | ITI DEBIT SYSTEM FEDERAL TAX | 244.67 | 735881 |
| Authorizing Employee: | | | | | | Document Locator Number: | | |
| 05/25/2006 11:18 | Withdrawal | -10.25 | | ITC | | ITI DEBIT SYSTEM CALL CHARGE | 234.42 | 735880 |
| Authorizing Employee: | | | | | | Document Locator Number: | | |
| 05/25/2006 11:18 | Withdrawal | -.61 | | ITC | | ITI DEBIT SYSTEM STATE TAX | 233.81 | 735881 |
| Authorizing Employee: | | | | | | Document Locator Number: | | |
| 05/25/2006 11:18 | Withdrawal | -.31 | | ITC | | ITI DEBIT SYSTEM FEDERAL TAX | 233.50 | 735882 |
| Authorizing Employee: | | | | | | Document Locator Number: | | |
| 05/25/2006 14:47 | Deposit | 50.00 | | MO | | JOY FRAY | 283.50 | 735888 |
| Authorizing Employee: 347 | | | | | | Document Locator Number: | | |
| 05/26/2006 07:41 | Withdrawal | -15.00 | | BF | | HARICUT | 268.50 | 736295 |
| Authorizing Employee: 059 | | | | | | Document Locator Number: | | |
| 05/26/2006 10:12 | Withdrawal | -3.52 | | ITC | | ITI DEBIT SYSTEM CALL CHARGE | 264.98 | 736345 |
| Authorizing Employee: | | | | | | Document Locator Number: | | |
| 05/26/2006 10:12 | Withdrawal | -.21 | | ITC | | ITI DEBIT SYSTEM STATE TAX | 264.77 | 736346 |
| Authorizing Employee: | | | | | | Document Locator Number: | | |
| 05/26/2006 10:12 | Withdrawal | -.11 | | ITC | | ITI DEBIT SYSTEM FEDERAL TAX | 264.66 | 736347 |
| Authorizing Employee: | | | | | | Document Locator Number: | | |
| 05/26/2006 10:29 | Withdrawal | -2.90 | | ITC | | ITI DEBIT SYSTEM CALL CHARGE | 261.76 | 736354 |
| Authorizing Employee: | | | | | | Document Locator Number: | | |
| 05/26/2006 10:29 | Withdrawal | -.17 | | ITC | | ITI DEBIT SYSTEM STATE TAX | 261.59 | 736355 |
| Authorizing Employee: | | | | | | Document Locator Number: | | |
| 05/26/2006 10:29 | Withdrawal | -.09 | | ITC | | ITI DEBIT SYSTEM FEDERAL TAX | 261.50 | 736356 |
| Authorizing Employee: | | | | | | Document Locator Number: | | |
| 05/26/2006 10:36 | Withdrawal | -4.25 | | ITC | | ITI DEBIT SYSTEM CALL CHARGE | 257.25 | 736370 |
| Authorizing Employee: | | | | | | Document Locator Number: | | |
| 05/26/2006 10:36 | Withdrawal | -.26 | | ITC | | ITI DEBIT SYSTEM STATE TAX | 256.99 | 736371 |
| Authorizing Employee: | | | | | | Document Locator Number: | | |

**Today's Date: 11/28/2006**

# Inmate Account Summary Legacy Report
## Pike County Correctional Facility

Page 5 of 13

| Last Name | First Name | Middle Name | Affix | Booking# |
|---|---|---|---|---|
| OBI | GEORGE | CHUKWUEMEK | | 06-03054 |

| Transaction Date/Time | Transaction Type | Transaction Amount | Code | Check# | Deposit From/Withdrawal To | Running Balance | Receipt Number |
|---|---|---|---|---|---|---|---|
| 05/26/2006 10:36 | Withdrawal | -.13 | ITC | | ITI DEBIT SYSTEM FEDERAL TAX | 256.86 | 736372 |
| Authorizing Employee: | | | | | Document Locator Number:    ITI DEBIT SYSTEM FEDERAL TAX | | |
| 05/26/2006 10:56 | Withdrawal | -15.50 | ITC | | ITI DEBIT SYSTEM CALL CHARGE | 241.36 | 736377 |
| Authorizing Employee: | | | | | Document Locator Number:    ITI DEBIT SYSTEM CALL CHARGE | | |
| 05/26/2006 10:56 | Withdrawal | -.93 | ITC | | ITI DEBIT SYSTEM STATE TAX | 240.43 | 736378 |
| Authorizing Employee: | | | | | Document Locator Number:    ITI DEBIT SYSTEM STATE TAX | | |
| 05/26/2006 10:56 | Withdrawal | -.46 | ITC | | ITI DEBIT SYSTEM FEDERAL TAX | 239.97 | 736379 |
| Authorizing Employee: | | | | | Document Locator Number:    ITI DEBIT SYSTEM FEDERAL TAX | | |
| 05/29/2006 19:00 | Withdrawal | -8.00 | ITC | | ITI DEBIT SYSTEM CALL CHARGE | 231.97 | 738068 |
| Authorizing Employee: | | | | | Document Locator Number:    ITI DEBIT SYSTEM CALL CHARGE | | |
| 05/29/2006 19:00 | Withdrawal | -.48 | ITC | | ITI DEBIT SYSTEM STATE TAX | 231.49 | 738069 |
| Authorizing Employee: | | | | | Document Locator Number:    ITI DEBIT SYSTEM STATE TAX | | |
| 05/29/2006 19:00 | Withdrawal | -.24 | ITC | | ITI DEBIT SYSTEM FEDERAL TAX | 231.25 | 738070 |
| Authorizing Employee: | | | | | Document Locator Number:    ITI DEBIT SYSTEM FEDERAL TAX | | |
| 05/31/2006 09:05 | Withdrawal | -.39 | PM | | ADDITIONAL POSTAGE FOR LETTEI | 230.86 | 738871 |
| Authorizing Employee: 059 | | | | | Document Locator Number: | | |
| 05/31/2006 09:05 | Withdrawal | -4.64 | PM | | CERT/RET RECEIPT LETTER | 226.22 | 738872 |
| Authorizing Employee: 059 | | | | | Document Locator Number: | | |
| 05/31/2006 09:06 | Withdrawal | -1.00 | SC | | MAIL SERVICE | 225.22 | 738873 |
| Authorizing Employee: 059 | | | | | Document Locator Number: | | |
| 06/01/2006 10:42 | Withdrawal | -2.00 | SC | | 2 page account sheet 5/19-6/1 | 223.22 | 739591 |
| Authorizing Employee: 059 | | | | | Document Locator Number: | | |
| 06/01/2006 11:31 | Withdrawal | -.24 | PM | | additional postage | 222.98 | 739628 |
| Authorizing Employee: 059 | | | | | Document Locator Number: | | |
| 06/05/2006 13:57 | Withdrawal | -2.59 | ITC | | ITI DEBIT SYSTEM CALL CHARGE | 220.39 | 741935 |
| Authorizing Employee: | | | | | Document Locator Number:    ITI DEBIT SYSTEM CALL CHARGE | | |
| 06/05/2006 13:57 | Withdrawal | -.16 | ITC | | ITI DEBIT SYSTEM STATE TAX | 220.23 | 741936 |
| Authorizing Employee: | | | | | Document Locator Number:    ITI DEBIT SYSTEM STATE TAX | | |
| 06/05/2006 13:57 | Withdrawal | -.08 | ITC | | ITI DEBIT SYSTEM FEDERAL TAX | 220.15 | 741937 |
| Authorizing Employee: | | | | | Document Locator Number:    ITI DEBIT SYSTEM FEDERAL TAX | | |

# Inmate Account Summary Legacy Report
## Pike County Correctional Facility

Today's Date: 11/28/2006

Page 6 of 13

| Last Name | First Name | Middle Name | Affix | Booking# |
|---|---|---|---|---|
| OBI | GEORGE | CHUKWUEMEK | | 06-03054 |

| Transaction Date/Time | Transaction Type | Transaction Amount | Code | Check# | Deposit From/Withdrawal To | Running Balance | Receipt Number |
|---|---|---|---|---|---|---|---|
| 06/07/2006 19:51 | Withdrawal | -3.21 | ITC | | ITI DEBIT SYSTEM CALL CHARGE | 216.94 | 744319 |
| Authorizing Employee: | | | | | Document Locator Number: ITI DEBIT SYSTEM CALL CHARGE | | |
| 06/07/2006 19:51 | Withdrawal | -.19 | ITC | | ITI DEBIT SYSTEM STATE TAX | 216.75 | 744320 |
| Authorizing Employee: | | | | | Document Locator Number: ITI DEBIT SYSTEM STATE TAX | | |
| 06/07/2006 19:51 | Withdrawal | -.10 | ITC | | ITI DEBIT SYSTEM FEDERAL TAX | 216.65 | 744321 |
| Authorizing Employee: | | | | | Document Locator Number: ITI DEBIT SYSTEM FEDERAL TAX | | |
| 06/09/2006 19:40 | Withdrawal | -3.21 | ITC | | ITI DEBIT SYSTEM CALL CHARGE | 213.44 | 745762 |
| Authorizing Employee: | | | | | Document Locator Number: ITI DEBIT SYSTEM FEDERAL TAX | | |
| 06/09/2006 19:40 | Withdrawal | -.19 | ITC | | ITI DEBIT SYSTEM STATE TAX | 213.25 | 745763 |
| Authorizing Employee: | | | | | Document Locator Number: ITI DEBIT SYSTEM STATE TAX | | |
| 06/09/2006 19:40 | Withdrawal | -.10 | ITC | | ITI DEBIT SYSTEM FEDERAL TAX | 213.15 | 745764 |
| Authorizing Employee: | | | | | Document Locator Number: ITI DEBIT SYSTEM FEDERAL TAX | | |
| 06/11/2006 14:33 | Withdrawal | -5.17 | ITC | | ITI DEBIT SYSTEM CALL CHARGE | 207.98 | 747392 |
| Authorizing Employee: | | | | | Document Locator Number: ITI DEBIT SYSTEM CALL CHARGE | | |
| 06/11/2006 14:33 | Withdrawal | -.31 | ITC | | ITI DEBIT SYSTEM STATE TAX | 207.67 | 747393 |
| Authorizing Employee: | | | | | Document Locator Number: ITI DEBIT SYSTEM STATE TAX | | |
| 06/11/2006 14:33 | Withdrawal | -.16 | ITC | | ITI DEBIT SYSTEM FEDERAL TAX | 207.51 | 747394 |
| Authorizing Employee: | | | | | Document Locator Number: ITI DEBIT SYSTEM FEDERAL TAX | | |
| 06/12/2006 08:56 | Deposit | 15.00 | BR | | CANCELLED | 222.51 | 747921 |
| Authorizing Employee: 059 | | | | | Document Locator Number: | | |
| 06/12/2006 09:19 | Withdrawal | -2.00 | SC | | mail log 3/17-6/6 | 220.51 | 747949 |
| Authorizing Employee: 059 | | | | | Document Locator Number: | | |
| 06/12/2006 09:33 | Withdrawal | -1.00 | SX | | MAIL PROCESSED CRR/SERVICES | 219.51 | 747972 |
| Authorizing Employee: 059 | | | | | Document Locator Number: | | |
| 06/12/2006 09:34 | Deposit | 1.00 | SX | | ERROR CODE | 220.51 | 747973 |
| Authorizing Employee: 059 | | | | | Document Locator Number: | | |
| 06/12/2006 09:34 | Withdrawal | -1.00 | SC | | CRR MAIL PROCESSED/HANDLE FE | 219.51 | 747974 |
| Authorizing Employee: 059 | | | | | Document Locator Number: | | |
| 06/13/2006 13:23 | Withdrawal | -5.20 | ITC | | ITI DEBIT SYSTEM CALL CHARGE | 214.31 | 748860 |
| Authorizing Employee: | | | | | Document Locator Number: ITI DEBIT SYSTEM CALL CHARGE | | |

**Inmate Account Summary Legacy Report**
**Pike County Correctional Facility**

| Last Name | First Name | Middle Name | Affix | Booking# |
|---|---|---|---|---|
| OBI | GEORGE | CHUKWUEMEK | | 06-03054 |

| Transaction Date/Time | Transaction Type | Transaction Amount | Affix | Code | Check# | Deposit From/Withdrawal To | Running Balance | Receipt Number |
|---|---|---|---|---|---|---|---|---|
| 06/13/2006 13:23 | Withdrawal | -.31 | | ITC | | ITI DEBIT SYSTEM STATE TAX | 214.00 | 748961 |
| Authorizing Employee: | | | | | | Document Locator Number: ITI DEBIT SYSTEM STATE TAX | | |
| 06/13/2006 13:23 | Withdrawal | -.16 | | ITC | | ITI DEBIT SYSTEM FEDERAL TAX | 213.84 | 748962 |
| Authorizing Employee: | | | | | | Document Locator Number: ITI DEBIT SYSTEM FEDERAL TAX | | |
| 06/14/2006 17:14 | Withdrawal | -6.00 | | ITC | | ITI DEBIT SYSTEM CALL CHARGE | 207.84 | 749972 |
| Authorizing Employee: | | | | | | Document Locator Number: ITI DEBIT SYSTEM CALL CHARGE | | |
| 06/14/2006 17:14 | Withdrawal | -.36 | | ITC | | ITI DEBIT SYSTEM STATE TAX | 207.48 | 749973 |
| Authorizing Employee: | | | | | | Document Locator Number: ITI DEBIT SYSTEM STATE TAX | | |
| 06/14/2006 17:14 | Withdrawal | -.18 | | ITC | | ITI DEBIT SYSTEM FEDERAL TAX | 207.30 | 749974 |
| Authorizing Employee: | | | | | | Document Locator Number: ITI DEBIT SYSTEM FEDERAL TAX | | |
| 06/18/2006 13:00 | Withdrawal | -17.90 | | ITC | | ITI DEBIT SYSTEM CALL CHARGE | 189.40 | 752369 |
| Authorizing Employee: | | | | | | Document Locator Number: ITI DEBIT SYSTEM CALL CHARGE | | |
| 06/18/2006 13:00 | Withdrawal | -1.07 | | ITC | | ITI DEBIT SYSTEM STATE TAX | 188.33 | 752370 |
| Authorizing Employee: | | | | | | Document Locator Number: ITI DEBIT SYSTEM STATE TAX | | |
| 06/18/2006 13:00 | Withdrawal | -.54 | | ITC | | ITI DEBIT SYSTEM FEDERAL TAX | 187.79 | 752371 |
| Authorizing Employee: | | | | | | Document Locator Number: ITI DEBIT SYSTEM FEDERAL TAX | | |
| 06/21/2006 14:56 | Deposit | 50.00 | | MO | | WILLIAM STANLEY | 237.79 | 754495 |
| Authorizing Employee: 269 | | | | | | Document Locator Number: | | |
| 06/24/2006 11:31 | Withdrawal | -13.88 | | ITC | | ITI DEBIT SYSTEM CALL CHARGE | 223.91 | 756445 |
| Authorizing Employee: | | | | | | Document Locator Number: ITI DEBIT SYSTEM CALL CHARGE | | |
| 06/24/2006 11:31 | Withdrawal | -.83 | | ITC | | ITI DEBIT SYSTEM STATE TAX | 223.08 | 756446 |
| Authorizing Employee: | | | | | | Document Locator Number: ITI DEBIT SYSTEM STATE TAX | | |
| 06/24/2006 11:31 | Withdrawal | -.42 | | ITC | | ITI DEBIT SYSTEM FEDERAL TAX | 222.66 | 756447 |
| Authorizing Employee: | | | | | | Document Locator Number: ITI DEBIT SYSTEM FEDERAL TAX | | |
| 06/28/2006 08:50 | Withdrawal | -1.00 | | PM | | CRR MAIL | 221.66 | 758945 |
| Authorizing Employee: 059 | | | | | | Document Locator Number: | | |
| 06/28/2006 08:50 | Withdrawal | -1.00 | | SC | | MAIL SERVICE | 220.66 | 758946 |
| Authorizing Employee: 059 | | | | | | Document Locator Number: | | |
| 07/06/2006 10:45 | Deposit | 5.64 | | CK | | iti call credit | 226.30 | 765043 |
| Authorizing Employee: 059 | | | | | | Document Locator Number: | | |

# Inmate Account Summary Legacy Report
## Pike County Correctional Facility

Today's Date:  11/28/2006

Page 8 of 13

| Last Name | First Name | Middle Name | Affix | Booking# |
|---|---|---|---|---|
| OBI | GEORGE | CHUKWUEMEK | | 06-03054 |

| Transaction Date/Time | Transaction Type | Transaction Amount | Code | Check# | Deposit From/Withdrawal To | Running Balance | Receipt Number |
|---|---|---|---|---|---|---|---|
| 07/07/2006 08:07 | Withdrawal | -.39 | PM | | ADDITIONAL FEE CRR MAIL | 225.91 | 765769 |
| Authorizing Employee: | 059 | | | | Document Locator Number: | | |
| 07/07/2006 08:08 | Withdrawal | -1.00 | SC | | MAIL PROCESS | 224.91 | 765770 |
| Authorizing Employee: | 059 | | | | Document Locator Number: | | |
| 07/11/2006 09:18 | Withdrawal | -1.95 | PM | | CRR EMBASSY NIGERIA | 222.96 | 768302 |
| Authorizing Employee: | 059 | | | | Document Locator Number: | | |
| 07/11/2006 09:18 | Withdrawal | -1.00 | SC | | MAIL | 221.96 | 768303 |
| Authorizing Employee: | 059 | | | | Document Locator Number: | | |
| 07/19/2006 08:12 | Withdrawal | -1.52 | PM | | CRR AMBASSADOR WASH DC | 220.44 | 774453 |
| Authorizing Employee: | 059 | | | | Document Locator Number: | | |
| 07/19/2006 08:12 | Withdrawal | -1.00 | SC | | MAIL | 219.44 | 774454 |
| Authorizing Employee: | 059 | | | | Document Locator Number: | | |
| 07/19/2006 12:57 | Withdrawal | -11.20 | ITC | | ITI DEBIT SYSTEM CALL CHARGE | 208.24 | 774592 |
| Authorizing Employee: | 059 | | | | Document Locator Number:   ITI DEBIT SYSTEM CALL CHARGE | | |
| 07/19/2006 12:57 | Withdrawal | -.67 | ITC | | ITI DEBIT SYSTEM STATE TAX | 207.57 | 774593 |
| Authorizing Employee: | 059 | | | | Document Locator Number:   ITI DEBIT SYSTEM STATE TAX | | |
| 07/19/2006 12:57 | Withdrawal | -.34 | ITC | | ITI DEBIT SYSTEM FEDERAL TAX | 207.23 | 774594 |
| Authorizing Employee: | 059 | | | | Document Locator Number:   ITI DEBIT SYSTEM FEDERAL TAX | | |
| 07/27/2006 11:50 | Withdrawal | -1.61 | PM | | CRR US CITIZENSHIP & NATURAL. | 205.62 | 780445 |
| Authorizing Employee: | 059 | | | | Document Locator Number: | | |
| 07/27/2006 11:51 | Withdrawal | -1.00 | SC | | MAIL SERVICE | 204.62 | 780446 |
| Authorizing Employee: | 059 | | | | Document Locator Number: | | |
| 08/18/2006 12:42 | Withdrawal | -23.64 | ITW | | DEBIT HOLD TO 0113140244504B | 180.98 | 793529 |
| Authorizing Employee: | 059 | | | | Document Locator Number: | | |
| 08/18/2006 12:55 | Deposit | 23.64 | ITD | | DEBIT RELEASE TO 0113140244504 | 204.62 | 793545 |
| Authorizing Employee: | 059 | | | | Document Locator Number: | | |
| 08/18/2006 12:55 | Withdrawal | -17.03 | ITC | | DEBIT CHARGE TO 0113140244504B | 187.59 | 793546 |
| Authorizing Employee: | 059 | | | | Document Locator Number: | | |
| 08/30/2006 14:40 | Deposit | 300.00 | MO | | Z BROWN | 487.59 | 801276 |
| Authorizing Employee: | 059 | | | | Document Locator Number: | | |

**Today's Date: 11/28/2006**

**Inmate Account Summary Legacy Report**
**Pike County Correctional Facility**

**Page 9 of 13**

| Last Name | First Name | Middle Name | Affix | Booking# |
|---|---|---|---|---|
| OBI | GEORGE | CHUKWUEMEK | | 06-03054 |

| Transaction Date/Time | Transaction Type | Transaction Amount | Check# | Code | Deposit From/Withdrawal To | Running Balance | Receipt Number |
|---|---|---|---|---|---|---|---|
| 09/01/2006 09:25 | Withdrawal | -23.64 | | ITW | DEBIT HOLD TO 0113140244504 | 463.95 | 802352 |
| Authorizing Employee: | 059 | | | | Document Locator Number: | | |
| 09/01/2006 09:45 | Deposit | 23.64 | | ITD | DEBIT RELEASE TO 0113140244504. | 487.59 | 802361 |
| Authorizing Employee: | 059 | | | | Document Locator Number: | | |
| 09/01/2006 09:45 | Withdrawal | -23.64 | | ITC | DEBIT CHARGE TO 0113140244504B | 463.95 | 802362 |
| Authorizing Employee: | 059 | | | | Document Locator Number: | | |
| 09/05/2006 14:15 | Withdrawal | -23.64 | | ITW | DEBIT HOLD TO 0113140244504 | 440.31 | 804557 |
| Authorizing Employee: | 059 | | | | Document Locator Number: | | |
| 09/05/2006 14:27 | Deposit | 23.64 | | ITD | DEBIT RELEASE TO 0113140244504 | 463.95 | 804567 |
| Authorizing Employee: | 059 | | | | Document Locator Number: | | |
| 09/05/2006 14:27 | Withdrawal | -16.09 | | ITC | DEBIT CHARGE TO 0113140244504B | 447.86 | 804568 |
| Authorizing Employee: | 059 | | | | Document Locator Number: | | |
| 09/11/2006 10:20 | Withdrawal | -2.00 | | SX | 2 PAGE ACCT REPORT | 445.86 | 808740 |
| Authorizing Employee: | 059 | | | | Document Locator Number: | | |
| 09/16/2006 12:41 | Withdrawal | -23.64 | | ITW | DEBIT HOLD TO 0113164631178 | 422.22 | 812167 |
| Authorizing Employee: | 059 | | | | Document Locator Number: | | |
| 09/16/2006 12:42 | Deposit | 23.64 | | ITD | DEBIT RELEASE TO 0113164631117. | 445.86 | 812168 |
| Authorizing Employee: | 059 | | | | Document Locator Number: | | |
| 09/16/2006 12:42 | Withdrawal | -5.71 | | ITC | DEBIT CHARGE TO 0113164631178 | 440.15 | 812169 |
| Authorizing Employee: | 059 | | | | Document Locator Number: | | |
| 09/18/2006 11:46 | Deposit | 2.00 | | SX | ERROR CODE | 442.15 | 813163 |
| Authorizing Employee: | 059 | | | | Document Locator Number: | | |
| 09/18/2006 11:47 | Withdrawal | -2.00 | | SC | ACCOUNT RECORDS | 440.15 | 813164 |
| Authorizing Employee: | 059 | | | | Document Locator Number: | | |
| 09/18/2006 19:30 | Withdrawal | -19.61 | | ITW | DEBIT HOLD TO 0718257B462 | 420.54 | 813546 |
| Authorizing Employee: | 059 | | | | Document Locator Number: | | |
| 09/18/2006 19:31 | Deposit | 19.61 | | ITD | DEBIT RELEASE TO 0718257B462 | 440.15 | 813547 |
| Authorizing Employee: | 059 | | | | Document Locator Number: | | |
| 09/19/2006 07:39 | Withdrawal | -.78 | | PM | ADDITIONAL POSTAGE FOR TWO L | 439.37 | 813801 |
| Authorizing Employee: | 059 | | | | Document Locator Number: | | |

**Today's Date: 11/28/2006**

## Inmate Account Summary Legacy Report
### Pike County Correctional Facility

| Last Name | First Name | Middle Name | Affix | Booking# |
|---|---|---|---|---|
| OBI | GEORGE | CHUKWUEMEK | | 06-03054 |

| Transaction Date/Time | Transaction Type | Transaction Amount | Code | Check# | Deposit From/Withdrawal To | Running Balance | Receipt Number |
|---|---|---|---|---|---|---|---|
| 09/20/2006 22:00 | Withdrawal | -19.61 | ITW | | DEBIT HOLD TO 0718257846Z | 419.76 | 814900 |
| Authorizing Employee: | | | | | Document Locator Number: | | |
| 09/20/2006 22:00 | Deposit | 19.61 | ITD | | DEBIT RELEASE TO 0718257846Z | 439.37 | 814901 |
| Authorizing Employee: | | | | | Document Locator Number: | | |
| 09/20/2006 22:20 | Withdrawal | -11.32 | CP | | COMMISSARY SUMMARY POSTING | 428.05 | 814923 |
| Authorizing Employee: | | | | | Document Locator Number:    ITI COMMISSARY SUMMARY POSTING | | |
| 09/22/2006 10:03 | Withdrawal | -23.64 | ITW | | DEBIT HOLD TO 011314024504B | 404.41 | 815624 |
| Authorizing Employee: | | | | | Document Locator Number: | | |
| 09/22/2006 10:07 | Deposit | 23.64 | ITD | | DEBIT RELEASE TO 011314024504504. | 428.05 | 815627 |
| Authorizing Employee: | | | | | Document Locator Number: | | |
| 09/22/2006 10:07 | Withdrawal | -9.49 | ITC | | DEBIT CHARGE TO 011314024504504B | 418.56 | 815628 |
| Authorizing Employee: | | | | | Document Locator Number: | | |
| 09/22/2006 10:13 | Withdrawal | -23.64 | ITW | | DEBIT HOLD TO 011316463111178 | 394.92 | 815629 |
| Authorizing Employee: | | | | | Document Locator Number: | | |
| 09/22/2006 10:14 | Deposit | 23.64 | ITD | | DEBIT RELEASE TO 0113164631117. | 418.56 | 815630 |
| Authorizing Employee: | | | | | Document Locator Number: | | |
| 09/22/2006 10:15 | Withdrawal | -23.64 | ITW | | DEBIT HOLD TO 0113178621417471 | 394.92 | 815631 |
| Authorizing Employee: | | | | | Document Locator Number: | | |
| 09/22/2006 10:16 | Deposit | 23.64 | ITD | | DEBIT RELEASE TO 011317862141417 | 418.56 | 815634 |
| Authorizing Employee: | | | | | Document Locator Number: | | |
| 09/22/2006 10:17 | Withdrawal | -23.64 | ITW | | DEBIT HOLD TO 011316294565633 | 394.92 | 815635 |
| Authorizing Employee: | | | | | Document Locator Number: | | |
| 09/22/2006 10:17 | Deposit | 23.64 | ITD | | DEBIT RELEASE TO 011316294565653 | 418.56 | 815636 |
| Authorizing Employee: | | | | | Document Locator Number: | | |
| 09/22/2006 10:19 | Withdrawal | -23.64 | ITW | | DEBIT HOLD TO 011316463111178 | 394.92 | 815639 |
| Authorizing Employee: | | | | | Document Locator Number: | | |
| 09/22/2006 10:19 | Deposit | 23.64 | ITD | | DEBIT RELEASE TO 0113164631117. | 418.56 | 815643 |
| Authorizing Employee: | | | | | Document Locator Number: | | |
| 09/22/2006 10:24 | Withdrawal | -23.64 | ITW | | DEBIT HOLD TO 011316294565633 | 394.92 | 815647 |
| Authorizing Employee: | | | | | Document Locator Number: | | |

**Today's Date:  11/28/2006**

# Inmate Account Summary Legacy Report
## Pike County Correctional Facility

| Last Name | First Name | Middle Name | Affix | Booking# |
|---|---|---|---|---|
| OBI | GEORGE | CHUKWUEMEK | | 06-03054 |

| Transaction Date/Time | Transaction Type | Transaction Amount | Code | Check# | Deposit From/Withdrawal To | Running Balance | Receipt Number |
|---|---|---|---|---|---|---|---|
| 09/22/2006 10:25 | Deposit | 23.64 | ITD | | DEBIT RELEASE TO 0113162945653 | 418.56 | 815649 |
| Authorizing Employee: | | | | | Document Locator Number: | | |
| 09/22/2006 10:27 | Withdrawal | -23.64 | ITW | | DEBIT HOLD TO 0113164631178 | 394.92 | 815658 |
| Authorizing Employee: | | | | | Document Locator Number: | | |
| 09/22/2006 10:40 | Deposit | 23.64 | ITD | | DEBIT RELEASE TO 0113164631117. | 418.56 | 815678 |
| Authorizing Employee: | | | | | Document Locator Number: | | |
| 09/22/2006 10:40 | Withdrawal | -17.03 | ITC | | DEBIT CHARGE TO 0113164631178 | 401.53 | 815679 |
| Authorizing Employee: | | | | | Document Locator Number: | | |
| 09/23/2006 10:58 | Withdrawal | -23.64 | ITW | | DEBIT HOLD TO 0113140244504B | 377.89 | 816197 |
| Authorizing Employee: | | | | | Document Locator Number: | | |
| 09/23/2006 10:59 | Deposit | 23.64 | ITD | | DEBIT RELEASE TO 0113140244504. | 401.53 | 816198 |
| Authorizing Employee: | | | | | Document Locator Number: | | |
| 09/23/2006 11:14 | Withdrawal | -23.64 | ITW | | DEBIT HOLD TO 0113140244504B | 377.89 | 816199 |
| Authorizing Employee: | | | | | Document Locator Number: | | |
| 09/23/2006 11:14 | Deposit | 23.64 | ITD | | DEBIT RELEASE TO 0113140244504. | 401.53 | 816200 |
| Authorizing Employee: | | | | | Document Locator Number: | | |
| 09/23/2006 12:35 | Withdrawal | -23.64 | ITW | | DEBIT HOLD TO 0113140244504B | 377.89 | 816207 |
| Authorizing Employee: | | | | | Document Locator Number: | | |
| 09/23/2006 12:55 | Deposit | 23.64 | ITD | | DEBIT RELEASE TO 0113140244504. | 401.53 | 816244 |
| Authorizing Employee: | | | | | Document Locator Number: | | |
| 09/23/2006 12:55 | Withdrawal | -23.64 | ITC | | DEBIT CHARGE TO 0113140244504B | 377.89 | 816245 |
| Authorizing Employee: | | | | | Document Locator Number: | | |
| 09/24/2006 21:58 | Withdrawal | -19.61 | ITW | | DEBIT HOLD TO 0718257846Z | 358.28 | 817007 |
| Authorizing Employee: | | | | | Document Locator Number: | | |
| 09/24/2006 21:59 | Deposit | 19.61 | ITD | | DEBIT RELEASE TO 0718257846Z | 377.89 | 817008 |
| Authorizing Employee: | | | | | Document Locator Number: | | |
| 09/26/2006 09:46 | Withdrawal | -19.61 | ITW | | DEBIT HOLD TO 0718257846Z | 358.28 | 818001 |
| Authorizing Employee: | | | | | Document Locator Number: | | |
| 09/26/2006 09:46 | Deposit | 19.61 | ITD | | DEBIT RELEASE TO 0718257846Z | 377.89 | 818002 |
| Authorizing Employee: | | | | | Document Locator Number: | | |

# Inmate Account Summary Legacy Report
## Pike County Correctional Facility

Today's Date: 11/28/2006

Page 12 of 13

| Last Name | First Name | Middle Name | Affix | Booking# |
|---|---|---|---|---|
| OBI | GEORGE | CHUKWUEMEK | | 06-03054 |

| Transaction Date/Time | Transaction Type | Transaction Amount | Code | Check# | Deposit From/Withdrawal To | Running Balance | Receipt Number |
|---|---|---|---|---|---|---|---|
| 09/26/2006 10:19 | Withdrawal | -19.61 | ITW | | DEBIT HOLD TO 07182578462 | 358.28 | 818015 |
| Authorizing Employees: | | | | | Document Locator Number: | | |
| 09/26/2006 10:20 | Deposit | 19.61 | ITD | | DEBIT RELEASE TO 07182578462 | 377.89 | 818016 |
| Authorizing Employees: | | | | | Document Locator Number: | | |
| 09/29/2006 12:53 | Withdrawal | -23.64 | ITW | | DEBIT HOLD TO 0112348051065080 | 354.25 | 820670 |
| Authorizing Employees: | | | | | Document Locator Number: | | |
| 09/29/2006 12:53 | Deposit | 23.64 | ITD | | DEBIT RELEASE TO 0112348051065 | 377.89 | 820671 |
| Authorizing Employees: | | | | | Document Locator Number: | | |
| 09/29/2006 16:14 | Withdrawal | -23.64 | ITW | | DEBIT HOLD TO 0112348051065080 | 354.25 | 820910 |
| Authorizing Employees: | | | | | Document Locator Number: | | |
| 09/29/2006 16:14 | Deposit | 23.64 | ITD | | DEBIT RELEASE TO 0112348051065 | 377.89 | 820911 |
| Authorizing Employees: | | | | | Document Locator Number: | | |
| 09/29/2006 20:14 | Withdrawal | -19.61 | ITW | | DEBIT HOLD TO 07182578462 | 358.28 | 821165 |
| Authorizing Employees: | | | | | Document Locator Number: | | |
| 09/29/2006 20:16 | Deposit | 19.61 | ITD | | DEBIT RELEASE TO 07182578462 | 377.89 | 821168 |
| Authorizing Employees: | | | | | Document Locator Number: | | |
| 09/30/2006 09:34 | Withdrawal | -23.64 | ITW | | DEBIT HOLD TO 0112348051065080 | 354.25 | 821413 |
| Authorizing Employees: | | | | | Document Locator Number: | | |
| 09/30/2006 09:34 | Deposit | 23.64 | ITD | | DEBIT RELEASE TO 0112348051065 | 377.89 | 821414 |
| Authorizing Employees: | | | | | Document Locator Number: | | |
| 09/30/2006 09:36 | Withdrawal | -23.64 | ITW | | DEBIT HOLD TO 0112348051065080 | 354.25 | 821415 |
| Authorizing Employees: | | | | | Document Locator Number: | | |
| 09/30/2006 09:37 | Deposit | 23.64 | ITD | | DEBIT RELEASE TO 0112348051065 | 377.89 | 821416 |
| Authorizing Employees: | | | | | Document Locator Number: | | |
| 09/30/2006 09:40 | Withdrawal | -23.64 | ITW | | DEBIT HOLD TO 0112348051065080 | 354.25 | 821417 |
| Authorizing Employees: | | | | | Document Locator Number: | | |
| 09/30/2006 09:41 | Deposit | 23.64 | ITD | | DEBIT RELEASE TO 0112348051065 | 377.89 | 821418 |
| Authorizing Employees: | | | | | Document Locator Number: | | |
| 09/30/2006 12:40 | Withdrawal | -23.64 | ITW | | DEBIT HOLD TO 0112348051065080 | 354.25 | 821528 |
| Authorizing Employees: | | | | | Document Locator Number: | | |

**Inmate Account Summary Legacy Report**
**Pike County Correctional Facility**

Today's Date: 11/28/2006

Page 13 of 13

| Last Name | First Name | Middle Name | Affix | Booking# |
|---|---|---|---|---|
| OBI | GEORGE | CHUKWUEMEK | | 06-03054 |

| Transaction Date/Time | Transaction Type | Transaction Amount | Code | Check# | Deposit From/Withdrawal To | Running Balance | Receipt Number |
|---|---|---|---|---|---|---|---|
| 09/30/2006 12:40 | Deposit | 23.64 | ITD | | DEBIT RELEASE TO 0112348051065 | 377.89 | 821529 |
| Authorizing Employee: | | | | | Document Locator Number: | | |
| 09/30/2006 12:41 | Withdrawal | -23.64 | ITW | | DEBIT HOLD TO 0112348051065080 | 354.25 | 821530 |
| Authorizing Employee: | | | | | Document Locator Number: | | |
| 09/30/2006 12:42 | Deposit | 23.64 | ITD | | DEBIT RELEASE TO 0112348051065 | 377.89 | 821532 |
| Authorizing Employee: | | | | | Document Locator Number: | | |
| 10/01/2006 12:48 | Withdrawal | -23.64 | ITW | | DEBIT HOLD TO 0112348051065080 | 354.25 | 822196 |
| Authorizing Employee: | | | | | Document Locator Number: | | |
| 10/01/2006 12:49 | Deposit | 23.64 | ITD | | DEBIT RELEASE TO 0112348051065 | 377.89 | 822197 |
| Authorizing Employee: | | | | | Document Locator Number: | | |
| 10/03/2006 08:41 | Withdrawal | -23.64 | ITW | | DEBIT HOLD TO 0112348051065080 | 354.25 | 823411 |
| Authorizing Employee: | | | | | Document Locator Number: | | |
| 10/03/2006 08:42 | Deposit | 23.64 | ITD | | DEBIT RELEASE TO 0112348051065 | 377.89 | 823413 |
| Authorizing Employee: | | | | | Document Locator Number: | | |
| 10/04/2006 11:32 | Withdrawal | -18.25 | EF | | RADIO, BATTERIES, DISC 1 | 359.64 | 824270 |
| Authorizing Employee: 059 | | | | | Document Locator Number: | | |
| 10/04/2006 11:35 | Deposit | 18.25 | ER | | CANCELLED RFJ | 377.89 | 824277 |
| Authorizing Employee: 059 | | | | | Document Locator Number: | | |
| 10/04/2006 11:36 | Withdrawal | -377.89 | RF | | BALANCE @ RELEASE | .00 | 824279 |
| Authorizing Employee: 059 | | | | | Document Locator Number: | | |

Total Withdrawals    -1678.22
Total Deposits        1678.22

I KATHLEEN CRONIN, ACCOUNTS CLERK AT THE PIKE COUNTY CORRECTIONAL FACILITY,
AFTER BEING FIRST DULY SWORN, MAKE THIS MY AFFIDAVIT AND STATE: THIS IS A
CERTIFIED COPY OF INMATE _____ ACCOUNT RECORD/RECEIPT
FROM THE INMATE TRUST ACCOUNT WHICH IS MAINTAINED AT OUR FACILITY.

_____
KATHLEEN CRONIN

_____
DATE   11/28/06

Notary Seal
Alice L. Lindars, Notary Public
Blooming Grove Twp., Pike County
My Commission Expires April 18, 2010

**Inmate Account Summary Legacy Report**
**Pike County Correctional Facility**

Today's Date: 11/28/2006

Page 1 of 6

| Last Name | First Name | Middle Name | Affix | Booking# | | | |
|---|---|---|---|---|---|---|---|
| OBI | GEORGE | CHUKWUEMEK | | 06-10084 | | | |

| Transaction Date/Time | Transaction Type | Transaction Amount | Code | Check# | Deposit From/Withdrawal To | Running Balance | Receipt Number |
|---|---|---|---|---|---|---|---|
| 10/26/2006 13:59 | Deposit | 247.88 | CK | | LACKAWANNA COUNTY PRISON | 247.88 | 840136 |
| Authorizing Employee: | 059 | | | | Document Locator Number: | | |
| 10/27/2006 13:25 | Withdrawal | -19.61 | ITW | | DEBIT HOLD TO 03136590506 | 228.27 | 840912 |
| Authorizing Employee: | | | | | Document Locator Number: | | |
| 10/27/2006 13:25 | Deposit | 19.61 | ITD | | DEBIT RELEASE TO 03136590506 | 247.88 | 840913 |
| Authorizing Employee: | | | | | Document Locator Number: | | |
| 10/28/2006 14:15 | Withdrawal | -19.61 | ITW | | DEBIT HOLD TO 0248380795 | 228.27 | 841553 |
| Authorizing Employee: | | | | | Document Locator Number: | | |
| 10/28/2006 14:16 | Deposit | 19.61 | ITD | | DEBIT RELEASE TO 0248380795 | 247.88 | 841555 |
| Authorizing Employee: | | | | | Document Locator Number: | | |
| 10/28/2006 14:16 | Withdrawal | -19.61 | ITW | | DEBIT HOLD TO 03136590506 | 228.27 | 841557 |
| Authorizing Employee: | | | | | Document Locator Number: | | |
| 10/28/2006 14:16 | Deposit | 19.61 | ITD | | DEBIT RELEASE TO 03136590506 | 247.88 | 841558 |
| Authorizing Employee: | | | | | Document Locator Number: | | |
| 10/28/2006 14:17 | Withdrawal | -19.61 | ITW | | DEBIT HOLD TO 03136590506 | 228.27 | 841559 |
| Authorizing Employee: | | | | | Document Locator Number: | | |
| 10/28/2006 14:20 | Deposit | 19.61 | ITD | | DEBIT RELEASE TO 03136590506 | 247.88 | 841563 |
| Authorizing Employee: | | | | | Document Locator Number: | | |
| 10/28/2006 14:20 | Withdrawal | -5.30 | ITC | | DEBIT CHARGE TO 03136590506 | 242.58 | 841564 |
| Authorizing Employee: | | | | | Document Locator Number: | | |
| 10/28/2006 16:08 | Withdrawal | -19.61 | ITW | | DEBIT HOLD TO 0248380795 | 222.97 | 841619 |
| Authorizing Employee: | | | | | Document Locator Number: | | |
| 10/28/2006 16:19 | Deposit | 19.61 | ITD | | DEBIT RELEASE TO 0248380795 | 242.58 | 841637 |
| Authorizing Employee: | | | | | Document Locator Number: | | |
| 10/28/2006 16:19 | Withdrawal | -12.46 | ITC | | DEBIT CHARGE TO 0248380795 | 230.12 | 841638 |
| Authorizing Employee: | | | | | Document Locator Number: | | |
| 10/30/2006 11:51 | Withdrawal | -5.12 | PM | | CRR-US COURT HOUSE SCRANTON | 225.00 | 842623 |
| Authorizing Employee: | 059 | | | | Document Locator Number: | | |
| 10/30/2006 11:52 | Withdrawal | -1.00 | SC | | MAIL PROCESS | 224.00 | 842624 |
| Authorizing Employee: | 059 | | | | Document Locator Number: | | |

**Inmate Account Summary Legacy Report**
**Pike County Correctional Facility**

Today's Date: 11/28/2006

| Last Name | First Name | Middle Name | Affix | Booking# |
|---|---|---|---|---|
| OBI | GEORGE | CHUKWUEMEK | | 06-10084 |

| Transaction Date/Time | Transaction Type | Transaction Amount | Code | Check# | Deposit From/Withdrawal To | Running Balance | Receipt Number |
|---|---|---|---|---|---|---|---|
| 10/31/2006 08:06 | Withdrawal | -4.25 | PM | | CRR-US DIST. COURT OF APPEALS | 219.75 | 843139 |
| Authorizing Employee: | 059 | | | | Document Locator Number: | | |
| 10/31/2006 08:07 | Withdrawal | -1.00 | SC | | MAIL PROCESS | 218.75 | 843140 |
| Authorizing Employee: | 059 | | | | Document Locator Number: | | |
| 10/31/2006 20:21 | Withdrawal | -7.17 | CP | | COMMISSARY SUMMARY POSTING | 211.58 | 843814 |
| Authorizing Employee: | | | | | Document Locator Number: ITI COMMISSARY SUMMARY POSTING | | |
| 11/05/2006 20:16 | Withdrawal | -19.61 | ITW | | DEBIT HOLD TO 0248380795 | 191.97 | 847235 |
| Authorizing Employee: | | | | | Document Locator Number: | | |
| 11/05/2006 20:16 | Deposit | 19.61 | ITD | | DEBIT RELEASE TO 0248380795 | 211.58 | 847237 |
| Authorizing Employee: | | | | | Document Locator Number: | | |
| 11/05/2006 20:30 | Withdrawal | -19.61 | ITW | | DEBIT HOLD TO 0248380795 | 191.97 | 847256 |
| Authorizing Employee: | | | | | Document Locator Number: | | |
| 11/05/2006 20:31 | Deposit | 19.61 | ITD | | DEBIT RELEASE TO 0248380795 | 211.58 | 847258 |
| Authorizing Employee: | | | | | Document Locator Number: | | |
| 11/07/2006 16:05 | Withdrawal | -21.29 | ITW | | DEBIT HOLD TO 0248380795 | 190.29 | 848523 |
| Authorizing Employee: | | | | | Document Locator Number: | | |
| 11/07/2006 16:06 | Deposit | 21.29 | ITD | | DEBIT RELEASE TO 0248380795 | 211.58 | 848524 |
| Authorizing Employee: | | | | | Document Locator Number: | | |
| 11/07/2006 16:06 | Withdrawal | -21.29 | ITW | | DEBIT HOLD TO 0248380795 | 190.29 | 848526 |
| Authorizing Employee: | | | | | Document Locator Number: | | |
| 11/07/2006 16:07 | Deposit | 21.29 | ITD | | DEBIT RELEASE TO 0248380795 | 211.58 | 848528 |
| Authorizing Employee: | | | | | Document Locator Number: | | |
| 11/07/2006 17:11 | Withdrawal | -21.29 | ITW | | DEBIT HOLD TO 0248380795 | 190.29 | 848570 |
| Authorizing Employee: | | | | | Document Locator Number: | | |
| 11/07/2006 17:11 | Deposit | 21.29 | ITD | | DEBIT RELEASE TO 0248380795 | 211.58 | 848571 |
| Authorizing Employee: | | | | | Document Locator Number: | | |
| 11/07/2006 21:05 | Withdrawal | -21.29 | ITW | | DEBIT HOLD TO 0248380795 | 190.29 | 848763 |
| Authorizing Employee: | | | | | Document Locator Number: | | |
| 11/07/2006 21:06 | Deposit | 21.29 | ITD | | DEBIT RELEASE TO 0248380795 | 211.58 | 848768 |
| Authorizing Employee: | | | | | Document Locator Number: | | |

# Inmate Account Summary Legacy Report
## Pike County Correctional Facility

Today's Date: 11/28/2006

Page 3 of 6

| Last Name | First Name | Middle Name | Affix | Booking# |
|---|---|---|---|---|
| OBI | GEORGE | CHUKWUEMEK | | 06-10084 |

| Transaction Date/Time | Transaction Type | Transaction Amount | Code | Check# | Deposit From/Withdrawal To | Running Balance | Receipt Number |
|---|---|---|---|---|---|---|---|
| 11/07/2006 21:06 | Withdrawal | -21.29 | ITW | | DEBIT HOLD TO 0248380795 | 190.29 | 848769 |
| Authorizing Employee: | | | | | Document Locator Number: | | |
| 11/07/2006 21:07 | Deposit | 21.29 | ITD | | DEBIT RELEASE TO 0248380795 | 211.58 | 848770 |
| Authorizing Employee: | | | | | Document Locator Number: | | |
| 11/07/2006 21:08 | Withdrawal | -21.29 | ITW | | DEBIT HOLD TO 03136590506 | 190.29 | 848773 |
| Authorizing Employee: | | | | | Document Locator Number: | | |
| 11/07/2006 21:08 | Deposit | 21.29 | ITD | | DEBIT RELEASE TO 03136590506 | 211.58 | 848774 |
| Authorizing Employee: | | | | | Document Locator Number: | | |
| 11/07/2006 21:09 | Withdrawal | -21.29 | ITW | | DEBIT HOLD TO 0313659 0506 | 190.29 | 848775 |
| Authorizing Employee: | | | | | Document Locator Number: | | |
| 11/07/2006 21:09 | Deposit | 21.29 | ITD | | DEBIT RELEASE TO 03136590506 | 211.58 | 848776 |
| Authorizing Employee: | | | | | Document Locator Number: | | |
| 11/07/2006 21:50 | Withdrawal | -21.29 | ITW | | DEBIT HOLD TO 03136590506 | 190.29 | 848843 |
| Authorizing Employee: | | | | | Document Locator Number: | | |
| 11/07/2006 21:52 | Deposit | 21.29 | ITD | | DEBIT RELEASE TO 03136590506 | 211.58 | 848844 |
| Authorizing Employee: | | | | | Document Locator Number: | | |
| 11/07/2006 21:52 | Withdrawal | -5.76 | ITC | | DEBIT CHARGE TO 03136590506 | 205.82 | 848845 |
| Authorizing Employee: | | | | | Document Locator Number: | | |
| 11/08/2006 10:42 | Withdrawal | -18.25 | EF | | RADIO, BATTERIES & DISK 1 | 187.57 | 849001 |
| Authorizing Employee: 059 | | | | | Document Locator Number: | | |
| 11/08/2006 16:39 | Withdrawal | -4.54 | CP | | COMMISSARY SUMMARY POSTING | 183.03 | 849108 |
| Authorizing Employee: | | | | | Document Locator Number:    ITI COMMISSARY SUMMARY POSTING | | |
| 11/08/2006 16:40 | Withdrawal | -21.29 | ITW | | DEBIT HOLD TO 0248380795 | 161.74 | 849110 |
| Authorizing Employee: | | | | | Document Locator Number: | | |
| 11/08/2006 16:40 | Deposit | 21.29 | ITD | | DEBIT RELEASE TO 02483880795 | 183.03 | 849112 |
| Authorizing Employee: | | | | | Document Locator Number: | | |
| 11/08/2006 16:41 | Withdrawal | -21.29 | ITW | | DEBIT HOLD TO 0248380795 | 161.74 | 849114 |
| Authorizing Employee: | | | | | Document Locator Number: | | |
| 11/08/2006 16:42 | Deposit | 21.29 | ITD | | DEBIT RELEASE TO 02483880795 | 183.03 | 849115 |
| Authorizing Employee: | | | | | Document Locator Number: | | |

**Inmate Account Summary Legacy Report**
**Pike County Correctional Facility**

Today's Date: 11/28/2006

Page 4 of 6

| Last Name | First Name | Middle Name | Affix | Booking# |
|---|---|---|---|---|
| OBI | GEORGE | CHUKWUEMEK | | 06-10084 |

| Transaction Date/Time | Transaction Type | Transaction Amount | Code | Check# | Deposit From/Withdrawal To | Running Balance | Receipt Number |
|---|---|---|---|---|---|---|---|
| 11/08/2006 16:43 | Withdrawal | -21.29 | ITW | | DEBIT HOLD TO 0248380795 | 161.74 | 849117 |
| Authorizing Employee: | | | | | Document Locator Number: | | |
| 11/08/2006 16:45 | Deposit | 21.29 | ITD | | DEBIT RELEASE TO 0248380795 | 183.03 | 849120 |
| Authorizing Employee: | | | | | Document Locator Number: | | |
| 11/08/2006 16:45 | Withdrawal | -5.76 | ITC | | DEBIT CHARGE TO 0248380795 | 177.27 | 849121 |
| Authorizing Employee: | | | | | Document Locator Number: | | |
| 11/10/2006 14:31 | Withdrawal | -21.29 | ITW | | DEBIT HOLD TO 0248380795 | 155.98 | 850667 |
| Authorizing Employee: | | | | | Document Locator Number: | | |
| 11/10/2006 14:31 | Deposit | 21.29 | ITD | | DEBIT RELEASE TO 0248380795 | 177.27 | 850668 |
| Authorizing Employee: | | | | | Document Locator Number: | | |
| 11/10/2006 20:00 | Withdrawal | -21.29 | ITW | | DEBIT HOLD TO 0248380795 | 155.98 | 850864 |
| Authorizing Employee: | | | | | Document Locator Number: | | |
| 11/10/2006 20:01 | Deposit | 21.29 | ITD | | DEBIT RELEASE TO 0248380795 | 177.27 | 850867 |
| Authorizing Employee: | | | | | Document Locator Number: | | |
| 11/10/2006 20:01 | Withdrawal | -5.76 | ITC | | DEBIT CHARGE TO 0248380795 | 171.51 | 850868 |
| Authorizing Employee: | | | | | Document Locator Number: | | |
| 11/10/2006 20:02 | Withdrawal | -21.29 | ITW | | DEBIT HOLD TO 0248380795 | 150.22 | 850870 |
| Authorizing Employee: | | | | | Document Locator Number: | | |
| 11/10/2006 20:02 | Deposit | 21.29 | ITD | | DEBIT RELEASE TO 0248380795 | 171.51 | 850873 |
| Authorizing Employee: | | | | | Document Locator Number: | | |
| 11/10/2006 20:02 | Withdrawal | -21.29 | ITW | | DEBIT HOLD TO 0248380795 | 150.22 | 850876 |
| Authorizing Employee: | | | | | Document Locator Number: | | |
| 11/10/2006 20:02 | Deposit | 21.29 | ITD | | DEBIT RELEASE TO 0248380795 | 171.51 | 850877 |
| Authorizing Employee: | | | | | Document Locator Number: | | |
| 11/10/2006 20:03 | Withdrawal | -21.29 | ITW | | DEBIT HOLD TO 0248380795 | 150.22 | 850879 |
| Authorizing Employee: | | | | | Document Locator Number: | | |
| 11/10/2006 20:03 | Deposit | 21.29 | ITD | | DEBIT RELEASE TO 0248380795 | 171.51 | 850880 |
| Authorizing Employee: | | | | | Document Locator Number: | | |
| 11/10/2006 20:30 | Withdrawal | -21.29 | ITW | | DEBIT HOLD TO 0248380795 | 150.22 | 850936 |
| Authorizing Employee: | | | | | Document Locator Number: | | |

**Inmate Account Summary Legacy Report**
**Pike County Correctional Facility**

Today's Date: 11/28/2006

Page 5 of 6

| Last Name | First Name | Middle Name | Affix | Booking# |
|---|---|---|---|---|
| OBI | GEORGE | CHUKWUEMEK | | 06-10084 |

| Transaction Date/Time | Transaction Type | Transaction Amount | Code | Check# | Deposit From/Withdrawal To | Running Balance | Receipt Number |
|---|---|---|---|---|---|---|---|
| 11/10/2006 20:31 | Deposit | 21.29 | ITD | | DEBIT RELEASE TO 02483880795 | 171.51 | 850939 |
| Authorizing Employee: | | | | | **Document Locator Number:** | | |
| 11/13/2006 09:34 | Withdrawal | -25.67 | ITW | | DEBIT HOLD TO 0011314024445048 | 145.84 | 852551 |
| Authorizing Employee: | | | | | **Document Locator Number:** | | |
| 11/13/2006 09:38 | Deposit | 25.67 | ITD | | DEBIT RELEASE TO 0011314024450 | 171.51 | 852552 |
| Authorizing Employee: | | | | | **Document Locator Number:** | | |
| 11/13/2006 09:38 | Withdrawal | -9.27 | ITC | | DEBIT CHARGE TO 0011314024504 | 162.24 | 852553 |
| Authorizing Employee: | | | | | **Document Locator Number:** | | |
| 11/14/2006 13:12 | Withdrawal | -25.67 | ITW | | DEBIT HOLD TO 0011314024445048 | 136.57 | 853464 |
| Authorizing Employee: | | | | | **Document Locator Number:** | | |
| 11/14/2006 13:26 | Deposit | 25.67 | ITD | | DEBIT RELEASE TO 0011314024450 | 162.24 | 853475 |
| Authorizing Employee: | | | | | **Document Locator Number:** | | |
| 11/14/2006 13:26 | Withdrawal | -19.52 | ITC | | DEBIT CHARGE TO 0011314024504 | 142.72 | 853476 |
| Authorizing Employee: | | | | | **Document Locator Number:** | | |
| 11/17/2006 07:58 | Withdrawal | -1.56 | PM | | 4 LETTERS | 141.16 | 855362 |
| Authorizing Employee: 059 | | | | | **Document Locator Number:** | | |
| 11/18/2006 21:54 | Withdrawal | -21.29 | ITW | | DEBIT HOLD TO 02483880795 | 119.87 | 856744 |
| Authorizing Employee: | | | | | **Document Locator Number:** | | |
| 11/18/2006 21:55 | Deposit | 21.29 | ITD | | DEBIT RELEASE TO 02483880795 | 141.16 | 856745 |
| Authorizing Employee: | | | | | **Document Locator Number:** | | |
| 11/22/2006 08:26 | Withdrawal | -1.83 | PM | | LEGAL LETTER SENT | 139.33 | 858828 |
| Authorizing Employee: 059 | | | | | **Document Locator Number:** | | |
| 11/22/2006 13:36 | Withdrawal | -5.00 | SC | | notary 11/16 | 134.33 | 858901 |
| Authorizing Employee: 059 | | | | | **Document Locator Number:** | | |
| 11/26/2006 12:59 | Withdrawal | -25.67 | ITW | | DEBIT HOLD TO 0011314024445048 | 108.66 | 861642 |
| Authorizing Employee: | | | | | **Document Locator Number:** | | |
| 11/26/2006 13:00 | Deposit | 25.67 | ITD | | DEBIT RELEASE TO 0011314024450 | 134.33 | 861643 |
| Authorizing Employee: | | | | | **Document Locator Number:** | | |
| 11/26/2006 13:30 | Withdrawal | -25.67 | ITW | | DEBIT HOLD TO 0011314024445048 | 108.66 | 861654 |
| Authorizing Employee: | | | | | **Document Locator Number:** | | |

**Inmate Account Summary Legacy Report**
**Pike County Correctional Facility**

Today's Date: 11/28/2006

| Last Name | First Name | Middle Name | Affix | Booking# |
|---|---|---|---|---|
| OBI | GEORGE | CHUKWUEMEK | | 06-10084 |

| Transaction Date/Time | Transaction Type | Transaction Amount | Code | Check# | Deposit From/Withdrawal To | Running Balance | Receipt Number |
|---|---|---|---|---|---|---|---|
| 11/26/2006 13:40 | Deposit | 25.67 | ITD | | DEBIT RELEASE TO 001131402445O | 134.33 | 861661 |
| Authorizing Employee: | | | | | Document Locator Number: | | |
| 11/26/2006 13:40 | Withdrawal | -15.42 | ITC | | DEBIT CHARGE TO 00113140244504 | 118.91 | 861662 |
| Authorizing Employee: | | | | | Document Locator Number: | | |

Total Withdrawals     -752.14
Total Deposits          871.05

I KATHLEEN CRONIN, ACCOUNTS CLERK AT THE PIKE COUNTY CORRECTIONAL FACILITY,
AFTER BEING FIRST DULY SWORN, MAKE THIS MY AFFIDAVIT AND STATE: THIS IS A
CERTIFIED COPY OF INMATE _____ ACCOUNT RECORD/RECEIPT
FROM THE INMATE TRUST ACCOUNT WHICH IS MAINTAINED AT OUR FACILITY.

_____
KATHLEEN CRONIN

11/25/04
_____
DATE

Notarial Seal
Alice L. Lindars, Notary Public
Blooming Grove Twp., Pike County
My Commission Expires April 18, 2010

**Inmate Current Running Balance Date Range Report**
**Pike County Correctional Facility**

Today's Date: 05/18/2007
Report Spanning: 04/01/2007 - 05/18/2007

Inmate Name: OBI    GEORGE    CHUKWUENEK    Booking#: 07-02027    Beginning Balance: 12.75

Page 1 of 2

| Trans Date/Time | Trans Type | Amount | Code | Check# | Deposit From/Withdrawal To | Document Locator # | Running Bal | Receipt # | Rev? |
|---|---|---|---|---|---|---|---|---|---|
| 04/05/2007 14:13 | Deposit | 50.00 | MO | | starlin nunez | | 62.75 | 963292 | |
| 04/09/2007 13:20 | Withdrawal | -26.25 | ITW | | DEBIT HOLD TO 0011314024450048 | | 36.50 | 966042 | |
| 04/09/2007 13:32 | Deposit | 26.25 | ITD | | DEBIT RELEASE TO 0011314024450 | | 62.75 | 966061 | |
| 04/10/2007 13:32 | Withdrawal | -18.91 | ITC | | DEBIT CHARGE TO 0011314024450 | | 43.84 | 966062 | |
| 04/10/2007 08:33 | Withdrawal | -2.18 | PM | | OVER SEAS MAIL | | 41.66 | 966670 | |
| 04/11/2007 08:10 | Withdrawal | -10.00 | CW | | COURT ORDER 01:06-CV-2134 | | 31.66 | 967835 | |
| 04/18/2007 10:53 | Deposit | 75.00 | TD | | ALICHA FRAZIER | | 106.66 | 974215 | |
| 04/18/2007 10:53 | Withdrawal | -15.00 | CW | | COURT ORDER 1:06-CV-2134 | | 91.66 | 974217 | |
| 04/26/2007 12:54 | Withdrawal | -5.12 | PM | | CRR-US DIST COURT WASH DC | | 86.54 | 981971 | |
| 04/26/2007 12:55 | Withdrawal | -5.00 | SC | | NOTARY PROCESS | | 81.54 | 981972 | |
| 04/26/2007 14:37 | Withdrawal | -5.00 | SC | | NOTARY PROCESS | | 76.54 | 981991 | |
| 05/01/2007 08:34 | Deposit | 5.00 | SR | | charged twice | | 81.54 | 986407 | |
| 05/03/2007 10:51 | Withdrawal | -26.25 | ITW | | DEBIT HOLD TO 0011314024450048 | | 55.29 | 988232 | |
| 05/03/2007 10:53 | Deposit | 26.25 | ITD | | DEBIT RELEASE TO 0011314024450 | | 81.54 | 988237 | |
| 05/03/2007 10:53 | Withdrawal | -7.39 | ITC | | DEBIT CHARGE TO 0011314024450 | | 74.15 | 988238 | |
| 05/05/2007 12:37 | Withdrawal | -26.25 | ITW | | DEBIT HOLD TO 0011314024450048 | | 47.90 | 989720 | |
| 05/05/2007 12:50 | Deposit | 26.25 | ITD | | DEBIT RELEASE TO 0011314024450 | | 74.15 | 989730 | |
| 05/05/2007 12:50 | Withdrawal | -18.91 | ITC | | DEBIT CHARGE TO 0011314024450 | | 55.24 | 989731 | |
| 05/11/2007 09:49 | Deposit | 40.00 | TD | | ALICHA FRAZIER | | 95.24 | 994617 | |
| 05/11/2007 09:50 | Withdrawal | -8.00 | CW | | COURT ORDER | | 87.24 | 994618 | |
| 05/11/2007 09:50 | Deposit | 100.00 | CD | | MRS. OBI | | 187.24 | 994790 | |
| 05/11/2007 13:46 | Withdrawal | -20.00 | CW | | COURT ORDER | | 167.24 | 994791 | |
| 05/11/2007 13:46 | Withdrawal | -26.25 | ITW | | DEBIT HOLD TO 001316463111178 | | 140.99 | 995802 | |
| 05/12/2007 16:21 | Deposit | 26.25 | ITD | | DEBIT RELEASE TO 001316463111 | | 167.24 | 995804 | |
| 05/12/2007 16:15 | Withdrawal | -21.77 | ITW | | DEBIT HOLD TO 0212795266205 | | 145.47 | 996037 | |
| 05/12/2007 21:16 | Deposit | 21.77 | ITD | | DEBIT RELEASE TO 0212795266205 | | 167.24 | 996039 | |
| 05/12/2007 21:17 | Withdrawal | -21.77 | ITW | | DEBIT HOLD TO 0212795266205 | | 145.47 | 996042 | |
| 05/12/2007 21:25 | Deposit | 21.77 | ITD | | DEBIT RELEASE TO 0212795266205 | | 167.24 | 996053 | |
| 05/12/2007 21:25 | Withdrawal | -11.18 | ITC | | DEBIT CHARGE TO 0212795266205 | | 156.06 | 996054 | |

Today's Date: 05/18/2007
Report Spanning: 04/01/2007 - 05/18/2007

**Inmate Current Running Balance Date Range Report**
**Pike County Correctional Facility**

Inmate Name: OBI   GEORGE   CHUKWUENEK   Booking#: 07-02027   Beginning Balance: 12.75

| Trans Date/Time | Trans Type | Amount | Code | Check# | Deposit From/Withdrawal To | Document Locator # | Running Bal | Receipt # | Rev? |
|---|---|---|---|---|---|---|---|---|---|
| 05/13/2007 08:48 | Withdrawal | -26.25 | ITW | | DEBIT HOLD TO 00113164631117 | | 129.81 | 996158 | |
| 05/13/2007 08:48 | Deposit | 26.25 | ITD | | DEBIT RELEASE TO 0011316311 | | 156.06 | 996159 | |
| 05/13/2007 08:49 | Withdrawal | -26.25 | ITW | | DEBIT HOLD TO 00113164450048 | | 129.81 | 996160 | |
| 05/13/2007 08:50 | Deposit | 26.25 | ITD | | DEBIT RELEASE TO 0011314402445 | | 156.06 | 996161 | |
| 05/13/2007 10:45 | Withdrawal | -26.25 | ITW | | DEBIT HOLD TO 0011314024450 | | 129.81 | 996247 | |
| 05/13/2007 10:46 | Deposit | 26.25 | ITD | | DEBIT RELEASE TO 0011314402445 | | 156.06 | 996248 | |
| 05/13/2007 14:37 | Withdrawal | -26.25 | ITW | | DEBIT HOLD TO 0011314024504B | | 129.81 | 996455 | |
| 05/13/2007 14:47 | Deposit | 26.25 | ITD | | DEBIT RELEASE TO 001131402445 | | 156.06 | 996457 | |
| 05/13/2007 14:47 | Withdrawal | -15.77 | ITC | | DEBIT CHARGE TO 0011314024450 | | 140.29 | 996458 | |
| 05/14/2007 08:58 | Withdrawal | -.06 | PM | | 3 ADD POSTAGE | | 140.23 | 997038 | |
| 05/15/2007 09:01 | Withdrawal | -3.30 | PM | | 2 letters additional postage | | 136.93 | 998006 | |
| 05/16/2007 16:42 | Withdrawal | -10.36 | CP | | COMMISSARY SUMMARY POSTING ITI COMMISSARY SUMMARY POSTING | | 126.57 | 999598 | |
| 05/17/2007 07:47 | Withdrawal | -.41 | PM | | add postage | | 126.16 | 1000028 | |
| 05/18/2007 09:32 | Withdrawal | -26.25 | ITW | | DEBIT HOLD TO 00113164340677 | | 99.91 | 1000972 | |
| 05/18/2007 09:41 | Deposit | 26.25 | ITD | | DEBIT RELEASE TO 0011316463401 | | 126.16 | 1000973 | |
| 05/18/2007 09:41 | Withdrawal | -14.72 | ITC | | DEBIT CHARGE TO 0011316463406 | | 111.44 | 1000974 | |
| 05/18/2007 09:48 | Withdrawal | -26.25 | ITW | | DEBIT HOLD TO 00113164340677 | | 85.19 | 1000976 | |
| 05/18/2007 10:04 | Deposit | 26.25 | ITD | | DEBIT RELEASE TO 0011316463400 | | 111.44 | 1000990 | |
| 05/18/2007 10:04 | Withdrawal | -22.05 | ITC | | DEBIT CHARGE TO 0011316463406 | | 89.39 | 1000991 | |

Total Withdrawals this Inmate   -499.40

Total Deposits This Inmate   576.04

Net Transactions   76.64